# U.S. Department of Labor
## Occupational Safety and Health Administration

### Case File Diary

| Company: | Location: | | Number: |
|---|---|---|---|
| Federal Correctional Institution - Lewisburg Pa | | | 306149661 |

| Date: | Action: | Initials: |
|---|---|---|
| 6-17-03 | Entry into facility with esho Brendan Claybaugh - sampling conducted | MS |
| 6-18-03 | More sampling conducted | MS |
| 6-18-03 | Closing conference conducted at facility | MS |
| 7-31-03 | Final closing with facility officials. | MS |
| 8-19-03 | Case file closed | MS |



# Inspection Report

Fri Jun 20, 2003 9:27am

| Rpt ID | Assignment Nr. | CSHO ID | Supervisor ID | Inspection Nr. | Opt. Insp. Nr. |
|---|---|---|---|---|---|
| 0336000 | 0 | K6523 | K6523 | 306449661 | 371 |

| Establishment Name | | | Federal Correctional Institute McKean | | | |
|---|---|---|---|---|---|---|
| Site Address | Route 59 & Big Shanty Road Lewis Run, PA 16738 | | | Site Phone | (814) 362-8900 | Site FAX | (814) 363-6811 |
| Mailing Address | P.O. Box 5000 Bradford, PA 16701 | | | Mail Phone | (814) 362-8900 | Mail FAX | (814) 363-6811 |
| Controlling Corp | | | | Employer ID | | ? |
| Ownership | D. Federal Agency: 1503 - BUREAU OF PRISONS | | | City | 4420 | County | 083 |
| Legal Entity | | | Previous Activity (State Only) | | | |

| Related Activity | | | | | |
|---|---|---|---|---|---|
| Type | Number | Satisfied | Type | Number | Satisfied |
| R. Referral | 200383297 | Safety/Health | | | |

| Employed in Establishment | 500 | Advance Notice? | No | Category | H. Health |
|---|---|---|---|---|---|
| Covered By Inspection | 20 | Union? | Yes | Interviewed? | Yes |
| Controlled By Employer | 2500 | Walkaround? | Yes | | |
| Primary SIC | 9223 | Secondary SIC | | Inspected | 9223 |
| Primary NAICS | 922140 | Secondary NAICS | 922190 | NAICS Inspected | 922140 |

| Inspection Type | C. Referral | | Reason No Inspection | |
|---|---|---|---|---|
| Scope of Inspection | B. Partial Inspection | | | |
| Classification | | | | |
| Strategic Initiatives | | | | |
| National Emphasis | | | | |
| Local Emphasis | | | | |

| Anticipatory Warrant Served? | No | Denial Date | Date ReEntered | Date ReDenied | ReEntered |
|---|---|---|---|---|---|
| Anticipatory Subpoena Served? | No | | | | |

| Entry | 06/17/03 | 07:00 | First Closing Conference | 06/18/03 | 13:00 |
|---|---|---|---|---|---|
| Opening Conference | 06/17/03 | 07:15 | Second Closing Conference | | |
| Walkaround | 06/17/03 | 07:30 | Exit | 06/18/03 | 15:00 |
| Days On Site | 2 | | Case Closed | 6/19/03 | |
| | | | No Citations Issued | X | |

| Type | ID | Optional Information | |
|---|---|---|---|
| | | | |

| CSHO Signature | | | Date | |
|---|---|---|---|---|
| | | | | |

OSHA-1 (Rev. 7/02)

# Notice of Alleged Safety or Health Hazards

Mon Apr 14, 2003 4:16pm

| | | Complaint Number | | 200381895 |
|---|---|---|---|---|
| Establishment Name | Federal Correctional Institute, McKean | | | |
| Site Address | Rt. 59 and Big Shanty Rd., Lewis Run, PA 16738 | | | |
| | Site Phone | (814) 362-8900 | Site FAX | (814) 363-6811 |
| Mailing Address | P.O. Box 5000, Bradford, PA 16701 | | | |
| | Mail Phone | (814) 632-8900 | Mail FAX | (814) 363-6811 |
| Management Official | Stephen Housler, Safety | | Telephone | |
| Type of Business | Federal Corrections | | Ownership | |
| Primary SIC | 9223 | Primary NAICS | | 922140 |

HAZARD DESCRIPTION/LOCATION. Describe briefly the hazard(s) which you believe exist. Include the approximate number of employees exposed to or threatened by each hazard. Specify the particular building or worksite where the alleged violation exists.

DESCRIPTION:

1. Ventilation is inadequate to control the hazards associated dusts generated during the production processes. These dusts include but are not limited to wood dust, particle board dust, and micore board dust.

2. Ventilation is inadequate to control the hazards associated with vapors that are produced by the glues utilized in the laminating processes.

3. Dust is accumulating on surfaces throughout the factory area. This dust includes but is not limited to wood dust, particle board dust, and micore board dust.

4. Personnel are smoking in close proximity to operations that produce wood dust and utilize flammable glues.

5. Compressed air above 30 psi is being utilized for blow-downs and cleaning operations.

6. Plexi-glass and plywood are being stored on top of electrical boxes. Electrical boxes are located in the back by the dock area.

7. Personnel are potentially exposed to a fire hazard from a heavy accumulation of scrap wood at the loading dock area.


LOCATION:
UNICOR Factory (Including but not Limited To):
 * Loading Dock Area
 * Saw Area
 * Laminating Area, Front Area by Office

OSHA-7(Rev. 7/02)

U.S. Department of Labor.

Occupational Safety and Health Administration
3939 West Ridge Road, Suite B-12
Erie, PA 16506
(814) 833-5758



**Establishment Name:** Federal Correctional Institution, Lewis Run, Pa.

| Job Title and/or Operation(s) | Contaminant(s) sampled | Exposure(s) mg/m³ ☑ ppm ☐ noise survey ☐ | PEL mg/m³ ☑ ppm ☐ noise ☐ | %PEL ( Exposure ÷ PEL x 100 =?) | Date Sampled | Comments |
|---|---|---|---|---|---|---|
| Saw Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | controls cut of present work practices produce the most dust exposure. |
| Saw Operator | total particulate | 0.54 | 15.00 | 0.36 | 6-17-03 | Good respirator use. |
| Feeder Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | Good respirator use. |
| Feeder Operator | total particulate | 1.1 | 15.00 | 0.076 | 6-17-03 | Good respirator use. |
| Area Sample | Synthetic Vitreous Fibers (SVF) | Fibers/cc None Detected | 3 Fibers/cc R.E.L (Niosh) 15.00 * | Not applicable | 6-17-03 | Area Sample above circuln Saw. Four samples taken |
| Bulk Samples | SVF, silica | 30% SVF 20%, 5% SiO₂ | Not applicable | Not applicable | 6-17/18,03 | settled dust at processes. |
| Beveling/router operator | silica | None Detected | Not determined | Not applicable | 6-18-03 | Lower band of single use respirator not attached. |
| Beveling/router operator | total particulate | 1.50 | 15.00 | 0.103 | 6-18-03 | Good respirator use. |
| Area Sample | synthetic vitreous fibers | None Detected | 3 Fibers/cc R.E.L (NIOSH) 15.00 * | Not applicable | 6-18-03 | Sample taken above router. Two Samples. |

PEL = Permissible Exposure Limit;  AL = Action Level (is usually half of the PEL);  TWA = Time Weighted Average (an 8 hr exposure);  STEL = Short Term Exposure Limit (15 min);
C = Ceiling ( value that can never be exceeded)

MAM (10/8/98)

\* Regulated as nuisance dust.
R.E.L (Recommended exposure limit.

Page _____ of _____

Air Sampling Worksheet

# U.S. Department of Labor
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306149661 | 3. Sampling Number ▶ 91319816 4 |
|---|---|---|

| 4. Establishment Name  F C I - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark L. Seitz | 8. Print Last Name SEITZ | 9. CSHO ID 55771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Antwar Wsons | 14. Exposure Information | a. Number 2 | b. Duration |
|---|---|---|---|

c. Frequency   2 shifts/5 days

| 11. Job Title  Saw Operator | 12. Occupation Code |
|---|---|

| 15. Weather Conditions | 16. Photo(s) Y |

13. PPE (Type and Effectiveness)  Single use Respirator w/exhal. Valve, hearing protection, gloves.

17. Pump Checks and Adjustments  0807 0901, 0949, 1146, 1205, 1253

18. Job Description, Operation, Work Location(s), Ventilation, and Controls   Operator - Controls cut. Throws scrap into hopper. Much dust generated when scraps are thrown into hopper. Dust generated when removing sheets of product from pile. Just handling boards creates dust.   Cont'd

19. Pump Number:  589573

**Sampling Data**

| | | | | | |
|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | |
| 21. Sample Submission Number | MS-III-222 | | | | |
| 22. Sample Type | P → | | Totals | | |
| 23. Sample Media | Pre weighed cassette → | | | | |
| 24. Filter/Tube Number | m064  m064 → | | | | |
| 25. Time On/Off | 0740   1135  1009   ~~555~~ | | | | |
| 26. Total Time (in minutes) | 144   120 | | 264 | | |
| 27. Flow Rate  ☒ l/min  ☐ cc/min | | | 1.7 | | |
| 28. Volume (in liters) | | | 448.8 | | |
| 29. Net Sample Weight (in mg) | | | | | |
| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
| Silica | T → | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|---|
| | a. Blanks:  MS-III-230 | | a. Seals Intact?  Y   N | | |
| | b. Bulks:  MS-III-232  (Bulk 2) | | b. Rec'd in Lab | | |
| | | | c. Rec'd by Anal. | | |
| | | | d. Anal. Completed | | |
| | | | e. Calc. Checked | | |
| | | | f. Supr. OK'd | | |

| Case File Page | of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35.** Pump Mfg. & SN   509573 | **38.** Flow Rate Calculations |
| **36.** Voltage Checked?  ☐ Yes  ☒ No | .59  .59   -2.5 |
| **37.** Location/T & Alt.   EAO | 59 |

| **39.** Flow Rate  1.69 = 1.7 | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-13-2003 / 1331 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt.   EAO | **44.** Flow Rate Calculations  .61  .61    61 |
|---|---|

| **45.** Flow Rate  1.63 | **46.** Initials  MLS | **47.** Date/Time  6-19-2003 / 1058 |
|---|---|---|

**Sample Weight Calculations**

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| 336000 | 1. Inspection Number: 306449661 | 1. Sampling Number: | 913198164 |

Establishment Name:    FCI MCKEAN

| K6523 | 4. Sampling Date 17 JUN 2003 | 7. Shipping Date 23 JUN 2003 | Date Result Reviewed |

| 10. Occupational Code | 11. Number Employed |

Sewing machine operators (7433, 7633)

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA Exp | Over Eng | Eng | PPE Trng | Med | OTH |
| 9010 | Y | P | T | 0.02700 | M | 5.000 | | .005 | | | | | | | |

Calculated on actual time sampled
The I.H. is free to make changes on the Form 91B and submit them directly to IMIS

26. Analyst's Comments (Analytical Method)    OSHA ID-142

SAE for 9010 is 0.218.

| P36871 | 9010 | NOTE: The time has been corrected to 284 minutes and the volume to 482.8 liters |

| 27. Chain of Custody | | Init. | Date |
| a. Seals Intact | | | |
| b. Rec'd In Lab | | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | | FGS | 01 JUL 2003 |
| d. Anal. Completed | | FGS | 08 JUL 2003 |
| e. Calc. Checked | | MKS | 14 JUL 2003 |
| f. Supr. OK'd | | SLE | 14 JUL 2003 |

| 28 Submission number | M064 | M025 |
| 29 Lab Sample No. (Minutes/Type) | P36871 284 P | P36872 P |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |

9010 Silica, Crystalli ne Quartz, Respirabl e Dust    ND    ND-BL

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations. Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9010

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| C | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:    913198164

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 2 of 2

F   FIBERS PER MML

S   MILLION PARTICLES PER CUBIC FOOT MPPCF.

Filters pl: Second

QUICK LIMIT OF: ALL All samples is 10 milligrams .

in the air below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability, if there are any questions call the laboratory for appropriate analyte codes (ie  ICP uses fume analyte codes when the IH may be sampled for dust .

Sampling Number:   913198164

... Lab Slide Report   U.S. Department of Labor : Occupational Safety and Health . .ministration.

Page 1 of 2

|       |   1. Inspection Number |   5. Sampling |              |
|-------|------------------------|---------------|--------------|
| 335000 | 306449651             | Number        | 913198164    |

FCI MCKEAN

| K6523 |       | 6. Sampling Date |       | 7. Shipping Date |       | 8. Date Result Reported |
|-------|-------|------------------|-------|------------------|-------|-------------------------|
|       |       | 17 JUN 2003      |       | 23 JUN 2003      |       |                         |

9. Task
Sawing machine operators (7433, 7633)
10. Occupational    11. Number Exposed
Code

13. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| G301 | Y | P | T | 0.02700 | M | 0.000 | | 0 | | | | | | | | |

TWA calculated on actual time sampled

*The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | XLT | 25 JUN 2003 |
| G301  Corrected total time and volume to 284 min and 482.8 L. | d. Anal. Completed | XLT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission number       M064      M025
29 Lab Sample No.    P36871    P36872
(Minutes/Type)       284 P       P

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |||
|---|---|---|---|
| G301 Gravimetric Determination | 0.0269 M | M | BLK |
| G301 Sample Weight | 0.0130 Y | Y | BLK |

The Sampling and Analytical Error (SAE) is the current value for the
specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections
have been applied to the samples by the Salt Lake Technical Center. Blank
results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

G301

G301

L    MILLIGRAMS PER LITER (URINE)         I    MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:  913198164

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

| MICROGRAMS PER LITER MILLION BAR | | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | | PERCENT |
| MILLIGRAMS | E | FIBERS PER MML |
| MOLE | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Per Meters per second

All the codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the laboratory for appropriate analyte codes (ie ICP uses fume analyte codes when the IH may sampled for dust).

Sampling Number:  913198164

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306.449661 | ▶ 91319817 2 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| FCI McKean | 6-17-2003 | 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Mark L. Leity | SE112 | 35771 |

**10. Employee (Name, Address, Telephone Number)**
Grotowski Chas

| 14. Exposure Information | a. Number | b. Duration |
|---|---|---|
| | 2 | |

c. Frequency
up to 2 shifts / 5 days

**11. Job Title** Saw Operator

**12. Occupation Code**

**15. Weather Conditions**

**16. Photo(s)** Y

**13. PPE (Type and Effectiveness)** single use respirator

**17. Pump Checks and Adjustments** 0807
0901, 0949, 1144, 1205, 1253

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**
Started work after break at 0900
Big Area fan turn on. Started work after lunch at 1143. Cutting
Two at a time - the usual.

Cont'd

**19. Pump Number** 510297

**Sampling Data**

| | | | | | |
|---|---|---|---|---|---|
| **20. Lab Sample Number** | | | | | |
| **21. Sample Submission Number** | MS-III-221 | | | | |
| **22. Sample Type** | P → | | | Totals | |
| **23. Sample Media** | Pre weighted cassette | | | | |
| **24. Filter/Tube Number** | m072 → | | | | |
| **25. Time On/Off** | 0742  1135 | | | | |
| | 1004  1355 | | | | |
| **26. Total Time** (in minutes) | 142  140 | | | 282 | |
| **27. Flow Rate** [X] l/min [ ] cc/min | 1.9  1.9 | | | 1.9 | |
| **28. Volume** (in liters) | | | | 535.2 | |
| **29. Net Sample Weight** (in mg) | | | | | |
| **30. Analyze Samples for:** | **31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations** | | | | |
| Total Particulate | T → | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? | Y    N | |
| | | b. Rec'd in Lab | | |
| | b. Bulks: | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page _____ / _____ of

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| **35.** Pump Mfg. & SN  5 1 0 297 | **38.** Flow Rate Calculations  595  . 52  52  // 5Z | 2.t |
| **36.** Voltage Checked?  ☐ Yes  ☒ No | | |
| **37.** Location/T & Alt.  EAO | | |

| | **39.** Flow Rate | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-13-2003 / 1347 |
|---|---|---|---|---|

**Post-Sampling Calibration Records**

| | |
|---|---|
| **43.** Location/T & Alt.  EAO | **44.** Flow Rate Calculations  52  52  V  52 |

| **45.** Flow Rate | **46.** Initials  MLS | **47.** Date/Time  6-19-2003 / 1130 |
|---|---|---|

**Sample Weight Calculations**

| | | | | | |
|---|---|---|---|---|---|
| **48.** Filter No. | | | | | |
| **49.** Final Weight (mg) | | | | | |
| **50.** Initial Weight (mg) | | | | | |
| **51.** Weight Gained (mg) | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight (mg) | | | | | |

**54.** Calculations and Notes:

U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| MILLIGRAMS PER LITER (URINE) | | D | MICROGRAMS PER DECILITER (BLOOD) |
| FCCI CURIES PER LITER (RADON GAS) | | P | PARTS PER MILLION |
| TITERS PER CUBIC CENTIMETER | | X | MICROGRAMS |
| MICROGRAMS PER CUBIC METER | | % | PERCENT |
| | | E | FIBERS PER MMC |
| 1.4% | | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

MM = iat Meters per Second

Name codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
... call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may
have sampled for dust).

Sampling Number:   913198160

OSHA Health Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 1 of 2

| 1. Report Number | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449661 | 913198172 |

4. Establishment Name

FCI MCKEAN

| K6523 | 5. Sampling Date | 6. Shipping Date | 7. Date Result Reported |
|---|---|---|---|
| | 17 JUN 2003 | 23 JUN 2003 | |

8. Machine operators (7433, 7633)

| | 10. Occupational Code | 11. Number Exposed |
|---|---|---|

9. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA Exp | Over | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 0.54000 | M | 15.000 | | .036 | | | | | | | | |
| G301 | Y | P | T | 0.54000 | M | 0.000 | | 0 | | | | | | | | |

24. Actual time sampled

25. You are free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method)   GRAVIMETRIC ANALYSIS | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample.  The SAE is 0.083. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28. Field No.      M072
29. Lab Sample No.   P36877
(Minutes/Type)    282 P

| 30. Analyte | | 31. Analysis Results | 32. Sample included in calculations of |
|---|---|---|---|
| 9135 | Particulates not otherwise regulated (Total Dust) | 0.5394 M | |
| G301 | Gravimetric Determination | 0.5394 M | |
| 9302 | Sample Weight | 0.2890 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

9135

Sampling Number:  913198172

**U.S. Department of Labor**
Occupational Safety & Health Administration

| | | |
|---|---|---|
| 1. Reporting ID<br>336000 | 2. Inspection Number<br>306649661 | 3. Sampling Number ▶ 91319818 0 |

| | | |
|---|---|---|
| 4. Establishment Name<br>FCI - McKean | 5. Sampling Date<br>6-17-2003 | 6. Shipping Date<br>6-23-03 |

| | | |
|---|---|---|
| 7. Person Performing Sampling (Signature) Mark L Leitz | 8. Print Last Name<br>SEITZ | 9. CSHO ID<br>S5771 |

| 10. Employee (Name, Address, Telephone Number)<br>Kevin Siggers | 14. Exposure Information | a. Number 2 | b. Duration |
|---|---|---|---|
| | c. Frequency 2 shifts/5 days | | |
| | 15. Weather Conditions | 16. Photo(s) Y |

| 11. Job Title<br>Feeder | 12. Occupation Code |
|---|---|

| 13. PPE (Type and Effectiveness)<br>See other sheets | 17. Pump Checks and Adjustments<br>0901, 0949, 1147, 1205, 0807 |
|---|---|

18. Job Description, Operation, Work Location(s), Ventilation, and Controls

Cont'd

| 19. Pump Number: 509 543 | Sampling Data | | | | |
|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | |
| 21. Sample Submission Number | MS-III-223 | | | | |
| 22. Sample Type | P | | Totals | | |
| 23. Sample Media | Pre weighed Cassette | | | | |
| 24. Filter/Tube Number | L914 | | | | |
| 25. Time On/Off | 0746<br>1005 | 1132<br>1357 | | | |
| 26. Total Time (in minutes) | 139 | 145 | 284 | | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | 2 | | |
| 28. Volume (in liters) | | | 568 | | |
| 29. Net Sample Weight (in mg) | | | | | |
| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
| Total Particulate | T | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? | Y    N | |
| | b. Bulks: | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| | |
|---|---|
| | Case File Page ___/___ of |

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35. Pump Mfg. & SN** 543 | **38. Flow Rate Calculations** |
| **36. Voltage Checked?** ☐ Yes ☒ No | .50  ,50 |
| **37. Location/T & Alt.** E-TO | 50 |

| **39. Flow Rate** 2 LPM | **40. Method** ☒ Bubble ☐ PR | **41. Initials** MS | **42. Date/Time** 6-13-2003 / 1351 |
|---|---|---|---|

Flow Rate Calculations (box 38): 2.0

**Post-Sampling Calibration Records**

| **43. Location/T & Alt.** EA0 | **44. Flow Rate Calculations** 515  515  /  515 |
|---|---|

| **45. Flow Rate** | **46. Initials** MS | **47. Date/Time** 6-19-2003 / 1126 |
|---|---|---|

**Sample Weight Calculations**

| | | | | | | |
|---|---|---|---|---|---|---|
| **48. Filter No.** | | | | | | |
| **49. Final Weight** *(mg)* | | | | | | |
| **50. Initial Weight** *(mg)* | | | | | | |
| **51. Weight Gained** *(mg)* | | | | | | |
| **52. Blank Adjustment** | | | | | | |
| **53. Net Sample Weight** *(mg)* | | | | | | |

**54. Calculations and Notes:**

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

| | | |
|---|---|---|
| MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| CURIES PER LITER (RADON GAS) | F | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | M | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | % | PERCENT |
| MILLIGRAMS | E | FIBERS PER MM2 |
| % OF | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| Meters per Second | | |

...are chosen by the laboratory. The I. H. should review them for applicability if there are any
...call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
...dust).

Sampling Number:   913199214

From: Salt Lake Technical Center  To: O336000
Date: 7/02/  Time:
Page 4 of 7

Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| 1. Inspection Number | | 2. Sampling Number | |
|---|---|---|---|
| O336000 | 306449651 | | 913198180 |

3. Site

FCI MCKEAN

| 4. Office | 5. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

Not applicable

9. Frequency of Exposure

10. Occupational Code    11. Number Exposed

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 1.10000 | M | 15.000 | .076 | | | | | | | | |
| G301 | Y | P | T | 1.10000 | M | 0.000 | 0 | | | | | | | | |

(24) Calculated on actual time sampled

* is free to make changes on the Form 91F and submit them directly to IMIS

26. Analyst's Comments    GRAVIMETRIC ANALYSIS
(Analytical Method)

The reporting limit for gravimetric analysis is 0.01
The SAE is 0.083.

| 27. Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCK | 24 JUN 2003 |
| c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| d. Anal. Completed | ALT | 26 JUN 2003 |
| e. Calc. Checked | TWM | 30 JUN 2003 |
| f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission    L974

29 Lab Sample No.    P36076
(Minutes/Type)    284 P

| | 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|---|
| 9135 | Particulates not otherwise regulated (Total Dust) | 1.1356 M | |
| G301 | Gravimetric Determination | 1.1356 M | |
| G302 | Sample Weight | 0.5450 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations.
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9135

Sampling Number:    913198180

07-02-03 09:43    TO:USDOL-OSHA    FROM:801 524 6660    P04

# U.S. Department of Labor
Occupational Safety and Health Administration

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449161 | ▶ 91319815  6 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| FCI - McKean | 6-17-2003 | 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Mark L. Seitz | SEITZ | S5771 |

| 10. Employee (Name, Address, Telephone Number) | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|
| Kevin Siggers | | 2 | |
| | c. Frequency  2 shifts / 5 days | | |

| 11. Job Title  Feeder | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s)  Y |
|---|---|---|---|

| 13. PPE (Type and Effectiveness)  hearing Protection, single use resp w/exhal valve  gloves. | 17. Pump Checks and Adjustments  0901, 0949, 1147, 1205   0.007 |
|---|---|

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

**19. Pump Number:**  510169          Sampling Data

| 20. Lab Sample Number | | | | |
|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-224 → | | | |
| 22. Sample Type | P → | | | |
| 23. Sample Media | Pre weighed cassette → | | Totals | |
| 24. Filter/Tube Number | MD43 → | | | |
| 25. Time On/Off | 8745  1005 | 1139  1357 | | |
| 26. Total Time (in minutes) | 148 | 138 | 278 | |
| 27. Flow Rate  [X] l/min  [ ] cc/min | 1.7 | 1.7 | 1.7 | |
| 28. Volume (in liters) | | | 472.6 | |
| 29. Net Sample Weight (in mg) | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Silica | T → |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|---|
| | a. Blanks:  MS-III-230 | | a. Seals Intact?  Y    N | | |
| | b. Bulks:  MS-III-232  (Bulk 2) | | b. Rec'd in Lab | | |
| | | | c. Rec'd by Anal. | | |
| | | | d. Anal. Completed | | |
| | | | e. Calc. Checked | | |
| | | | f. Supr. OK'd | | |

Case File Page _____ / _____

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| 35. Pump Mfg. & SN  51016? | 38. Flow Rate Calculations  54, 54 .585 .585 <br> .585 | 2.0 |
| 36. Voltage Checked?  ☐ Yes  ☑ No | | |
| 37. Location/T & Alt.  EAD | | |

| 39. Flow Rate  1.7 LPm | 40. Method  ☑ Bubble  ☐ PR | 41. Initials  jnS | 42. Date/Time  6-13-23 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| 43. Location/T & Alt. | 44. Flow Rate Calculations  woult not post calibrate |
|---|---|
| 45. Flow Rate | 46. Initials | 47. Date/Time |

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight *(mg)* | | | | | |
| 50. Initial Weight *(mg)* | | | | | |
| 51. Weight Gained *(mg)* | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight *(mg)* | | | | | |

54. Calculations and Notes:

.... .......... Report    U.S. Department of Labor    Occupational Safety and Health ... .......tion.

Page 1 of 2

| | 1. Inspection Number | | Sampling | |
|---|---|---|---|---|
| 336000 | 306449661 | | Number | 913198156 |

....... Name

FCI MCKEAN

| ... | ... Sampling Date | ... Shipping Date | .....te Result ......... |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

... .....    10. Occupational    11. Number Exposed

Not applicable    Code

...........y of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA Exp | Over | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.25000 | M | 5.000 | .051 | | | | | | | | |

TWA calculated on actual time sampled

.... ... is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method) | OSHA ID-142 | 27. Chain of Custody | Init. | Date |
|---|---|---|---|---|
| | | a. Seals Intact | | Y |
| SAE for 9010 is 0.118. | | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| | | d. Anal. Completed | FGS | 08 JUL 2003 |
| | | e. Calc. Checked | MES | 14 JUL 2003 |
| | | f. Supr. OK'd | SLZ | 14 JUL 2003 |

28 Submission number    M043

29 Lab Sample No.    P36870

(Minutes/Type)    278 P

| 30. Analyte | 31. Analysis Results | 32. Sample Included in calculations of |
|---|---|---|
| 9010 Silica, Crystalline Quartz, Respirable Dust | ND | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

9010

| ... | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:    913198156

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

MILLIGRAMS                                              E    FIBERS PER MIL
PPM                                                     S    MILLION PARTICLES PER CUBIC FOOT OF AIR
The Method was Tested

The LOD for All samples is 1 micrograms

The results are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the laboratory for appropriate analyte codes (i.e. IOP uses fume analyte codes when the IH may have sampled for dust).

Sampling Number:   913198156

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 1 of 2

| | b. Inspection Number | Sampling |
|---|---|---|
| 336000 | 306449651 | Number    913198156 |

FCI MCKEAN

| | Sampling Date | 7. Shipping Date | Date Result Received |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

Not applicable

10. Occupational Code    11. Number Exposed

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA Over Exp | Eng | PPE | Trng | Med | OTH |
| 0301 | Y | F | T | 0.25000 | M | 0.000 | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

| 26.Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission number    M043
29 Lab Sample No.    P36870
(Minutes/Type)    278 P

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|

| 0301 | Gravimetric Determination | 0.2539 M |
|---|---|---|
| 0302 | Sample Weight | 0.1200 Y |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations. Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

0301

0302

M    MILLIGRAMS PER LITER (URINE)    D    MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:    913198156

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

| | | | |
|---|---|---|---|
| L | MICRO PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | PER CUBIC CENTIMETER | U | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | F | FIBERS PER MML |
| N | ONE | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| | PER METERS per second | | |

NOTE: Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions, call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may have sampled for dust).

Air Sampling Worksheet

# U.S. Department of Labor
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319814 9 |
|---|---|---|

| 4. Establishment Name  Mark L Leitz F C I - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature)  Mark L Leitz | 8. Print Last Name SEITZ | 9. CSHO ID S3771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number)  Area Sample above Saw | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|
| | c. Frequency | | |
| | 15. Weather Conditions | 16. Photo(s) Y |

| 11. Job Title | 12. Occupation Code |
|---|---|

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments 0807 0901, 0949 |
|---|---|

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

| 19. Pump Number: 51016⁷ | **Sampling Data** |
|---|---|

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | ms-III-225 | ms-III-226 | ms-III-227 | ms-III-228 | |
| 22. Sample Type | A | | | | |
| 23. Sample Media | 25 mm filter cowl | | | → | Totals |
| 24. Filter/Tube Number | 1 | 2 | 3 | 4 | |
| 25. Time On/Off | 0751 | 0852 | 1137 | 1310 | |
| | 0851 | 1010 | 1310 | 1358 | |
| 26. Total Time (in minutes) | 60 | 78 | 93 | 48 | 279.0 |
| 27. Flow Rate ☒ l/min ☐ cc/min | 0.85 | 0.85 | 0.85 | 0.85 | 0.85 |
| 28. Volume (in liters) | 51 | 66.3 | 79.05 | 40.8 | 237.15 |
| 29. Net Sample Weight (in mg) | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Synthetic Vitreous Fibers (SVF) Presence/absence | → |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: ms-III-229 | a. Seals Intact? | Y    N | |
| | b. Bulks: ms-III-232 (Bulk 2) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page ___ of ___

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| Pre | 35. Pump Mfg. & SN<br>51068 | 38. Flow Rate Calculations<br><br>1.18  1.18<br><br>1.18 | | | 1.0 |
| | 36. Voltage Checked?<br>☐ Yes   ☒ No | | | | |
| | 37. Location/T & Alt.<br>EAD | | | | |
| | | 39. Flow Rate<br>0.85 LPM | 40. Method<br>☒ Bubble   ☐ PR | 41. Initials<br>MS | 42. Date/Time<br>6-13-03 |

**Post-Sampling Calibration Records**

| Post | 43. Location/T & Alt.<br><br>EAD | 44. Flow Rate Calculations<br>1.24 , 1.25 , 1.25<br><br>1.25 | |
| | 45. Flow Rate<br>0.80 | 46. Initials<br>MS | 47. Date/Time<br>6-19-03 / 1119 |

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight (mg) | | | | | |
| 50. Initial Weight (mg) | | | | | |
| 51. Weight Gained (mg) | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight (mg) | | | | | |

54. Calculations and Notes:

U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| 336000 | 306449661 | 913198149 |
|---|---|---|

FCI MCKEAN

| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

Not applicable

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med OTH |
| 1300 | Y | A | T | 0.00000 | F | 0.000 | 0 | | | | | | | | |

TWA calculated on actual time sampled

The Y N is free to make changes on the Form 91B and submit them directly to IMIS

Analyst's Comments  NIOSH 7400
(Analytical Method)

| P36881 | 1300 | The Reporting Limit is 0.04 fibers/cc |
| P36884 | 1300 | The Reporting Limit is 0.03 fibers/cc |
| P36885 | 1300 | The Reporting Limit is 0.02 fibers/cc |
| P36886 | 1300 | The Reporting Limit is 0.05 fibers/cc |

| 27.Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | CLM | 24 JUN 2003 |
| d. Anal. Completed | CLM | 24 JUN 2003 |
| e. Calc. Checked | BCD | 24 JUN 2003 |
| f. Supr. OK'd | DTC | 27 JUN 2003 |

| 28 Submission number | MS-III-225 | MS-III-226 | MS-III-227 | MS-III-228 | MS-III-229 |
|---|---|---|---|---|---|
| 29 Lab Sample No. | P36883 | P36884 | P36885 | P36886 | P36887 |
| (Minutes/Type) | 60  A | 78  A | 93  A | 48  A | A |
| | | 31. Analysis Results/ | 32. Sample included in calculations of | | |

| 1300 | Fibrous Glass Dust | F | ND | F | ND | F | ND | F | ND | E | BLK |
|---|---|---|---|---|---|---|---|---|---|---|---|

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33 Analyte Code  SAE Value

The Reporting Limit for the air TWA  on this sheet is: 0.03 fibers/cc

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| T | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |

Sampling Number:  913198149

Salt Lake Technical Center (C035000)

Analytical Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

G    MILLION PARTICLES PER CUBIC FOOT (MPPCF)

* * * * FIELD

* * * are analyzed to provide an estimate of the composition of the material submitted. The results are * * *
* * * * * * semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

* * * below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
questions call the laboratory for appropriate analyte codes (ie  IOP user fume analyte codes when the IH may
have sampled for dust).

//

Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319822 2 | |
|---|---|---|---|
| 4. Establishment Name FCI - McKean | | 5. Sampling Date 6-17/18-03 | 6. Shipping Date 6-23-03 |
| 7. Person Performing Sampling (Signature) Mark Leitz | | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |

| 10. Employee (Name, Address, Telephone Number) | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|
| Bulk Samples - 3 | c. Frequency | | |
| | 15. Weather Conditions | 16. Photo(s) Y | |
| 11. Job Title | 12. Occupation Code | | |
| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments | | |

18. Job Description, Operation, Work Location(s), Ventilation, and Controls  Use in conjunction with area samples MS-III-237 and MS-III-238 (Bulk 1)
MS-III-232 (Bulk 2)
MS-III-233 (Bulk 3)                                                                Cont'd

19. Pump Number:

**Sampling Data**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | | |
| 21. Sample Submission Number | MS-III-231 | MS-III-232 | MS-III-234 | | | |
| 22. Sample Type | B | | | | | |
| 23. Sample Media | | | | | | |
| 24. Filter/Tube Number | Bulk-1 | Bulk-2 | Bulk-3 | | | |
| 25. Time On/Off | | | | | | |
| 26. Total Time (in minutes) | | | | | | |
| 27. Flow Rate ☐ l/min  ☐ cc/min | | | | | | |
| 28. Volume (in liters) | | | | | | |
| 29. Net Sample Weight (in mg) | | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | | |
|---|---|---|---|---|---|---|
| Synthetic Vitreous Fibers SVF | presence or absence | | | | | |
| Silica (SiO₂) | | SiO₂ | SiO₂ | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: _____ | a. Seals Intact? | Y   N | |
| | | b. Rec'd in Lab | | |
| | b. Bulks: _____ | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| | Case File Page ___ / of ___ |
|---|---|
| | OSHA-91A (Rev. 1/84) |

## Pre-Sampling Calibration Records

| Pre | | |
|---|---|---|
| **35.** Pump Mfg. & SN | | **38.** Flow Rate Calculations |
| **36.** Voltage Checked? ☐ Yes  ☐ No | | |
| **37.** Location/T & Alt. | | |

| **39.** Flow Rate | **40.** Method ☐ Bubble  ☐ PR | **41.** Initials | **42.** Date/Time |
|---|---|---|---|

## Post-Sampling Calibration Records

| Post | | |
|---|---|---|
| **43.** Location/T & Alt. | | **44.** Flow Rate Calculations |

| **45.** Flow Rate | **46.** Initials | **47.** Date/Time |
|---|---|---|

## Sample Weight Calculations

| | | | | | | |
|---|---|---|---|---|---|---|
| **48.** Filter No. | | | | | | |
| **49.** Final Weight *(mg)* | | | | | | |
| **50.** Initial Weight *(mg)* | | | | | | |
| **51.** Weight Gained *(mg)* | | | | | | |
| **52.** Blank Adjustment | | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | | |

**54.** Calculations and Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | 5. Inspection Number | 6. Sampling Number | 913198222 |
|---|---|---|---|
| 336000 | 306449661 | | |

Activity Name

FCI MCKEAN

| | 6. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| KF523 | 17 JUN 2003 | 23 JUN 2003 | |

| | 10. Occupational Code | 11. Number Exposed |
|---|---|---|
| Not Applicable | | |

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |

- listed on actual time sampled
- are free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments  NIOSH 7400 (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| P36873  1300  The Reporting Limit is 0.01% | c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| | d. Anal. Completed | CLM | 26 JUN 2003 |
| | e. Calc. Checked | BCD | 26 JUN 2003 |
| | f. Supr. OK'd | DTC | 27 JUN 2003 |

28. Submission Number  MS-III-231

29. Lab Sample No.  P36873
(Minutes/Type)  B

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|
| 1300 Fibrous Glass Dust | 30.0000 % | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

The Reporting Limit for asbestos bulks is 0.01%

| | | | |
|---|---|---|---|
| | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |
| | | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Sampling Number:  913198222

Sampling Report   U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

... Sample per Report

... were analyzed to provide an estimate of the composition of the material submitted.  The results reported ... considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

... are chosen by the laboratory. The I. H. should review them for applicability  if there are any ... the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may ... ed for dust).

Sampling Number:  913199222

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 1 of 2

| ... | 1. Inspection Number | 2. Sampling Number | 913198222 |
|---|---|---|---|
| 336000 | 306449661 | | |

Establishment Name

FCI MCKEAN

| ... ID | 6. Sampling Date | 7. Shipping Date | 8. Date Result Required |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

| ... | | 10. Occupational Code | 11. Number Exposed |
|---|---|---|---|
| Not applicable | | | |

12. Frequency of Exposure

**Exposure Summary**

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method)   OSHA ID-142 | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | PGS | 01 JUL 2003 |
| | d. Anal. Completed | PGS | 08 JUL 2003 |
| | e. Calc. Checked | MKS | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28 Submission number | MS-III-232 | MS-III-234 |
|---|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36874   B | P36875   B |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|

| S103 | Silica (Quartz, Total) | 20.0000 %   @ | 5.0000 %   @ |
|---|---|---|---|

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

   S103

The Reporting Limit for asbestos bulks is 0.01%

| | | | |
|---|---|---|---|
| ... | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| ... | ... TIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| ... | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| ... | MILLIGRAMS | E | FIBERS PER MM2 |
| ... | NONE | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Sampling Number:   913198222

Sampling Report     U.S. Department of Labor     Occupational Safety and Health Administration.

Page 2 of 2

... Lab Metals (et demand

... Samples are analyzed to provide an estimate of the composition of the material submitted.  The results reported
... are considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

... codes are chosen by the laboratory. The I. H. should review them for applicability.  If there are any
... him call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
... sampled for dust).

Sampling Number:     913198222

**U.S. Department of Labor**
Occupational Safety and Health Administration



| 1. Reporting ID   336200 | 2. Inspection Number   306449661 | 3. Sampling Number ▶  91319819 8 |
|---|---|---|

| 4. Establishment Name   F C I McKean | 5. Sampling Date 6-18-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature)   Mark L Seitz | 8. Print Last Name   SEITZ | 9. CSHO ID   S5771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number)   GONZALes - Flores Flores | 14. Exposure Information | a. Number   2 | b. Duration   2-3 mos. |
|---|---|---|---|

| | c. Frequency   1 shift / 5 days |
|---|---|

| 11. Job Title   Operator | 12. Occupation Code | 15. Weather Conditions   N/A | 16. Photo(s)  ✓ |
|---|---|---|---|

**13. PPE (Type and Effectiveness)**  Single use resp. w/exhal valve
Lower band not attached.

**17. Pump Checks and Adjustments**  0813, 0919, 1200

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**  0755 - Started to take corners off 8' boards on router. 0806 Started beveling boards. Strong down draft ventilation captures all dust/particulate at the point of operation. Some does escape the peripheal zone of capture.

Cont'd

**19. Pump Number:**  509466

**Sampling Data**

| 20. Lab Sample Number | | | | | | |
|---|---|---|---|---|---|---|
| 21. Sample Submission Number | ms-III-233 ➝ | | | | | |
| 22. Sample Type | P ➝ | | | | Totals | |
| 23. Sample Media | Pre weighed Cassette ➝ | | | | | |
| 24. Filter/Tube Number | L792 ➝ | | | | | |
| 25. Time On/Off | 0742   1139 | 1001   1249 | | | | |
| 26. Total Time (in minutes) | 139 | 70 | | | 209 | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | | | 1.7 | |
| 28. Volume (in liters) | | | | | 355.3 | |
| 29. Net Sample Weight (in mg) | | | | | | |

| 30. Analyze Samples for:   Silica | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations   T |
|---|---|

| 32. Interferences and IH Comments to Lab   Fibers/particulate from Buffing wheel abrasive cloth. | 33. Supporting Samples  a. Blanks: _____   b. Bulks: ms-III-234 (Bulk 3) | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | | a. Seals Intact? | Y   N | |
| | | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page _____ of _____

**Pre-Sampling Calibration Records**

| P r e | **35.** Pump Mfg. & SN  509466 | **38.** Flow Rate Calculations  .59, 58, 58  .58 | | | 2.25 |
|---|---|---|---|---|---|
| | **36.** Voltage Checked?  ☐ Yes   ☒ No | | | | |
| | **37.** Location/T & Alt.  EAD | | | | |
| | | **39.** Flow Rate  1.7 LPM | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-10-2003/0925 |

**Post-Sampling Calibration Records**

| P o s t | **43.** Location/T & Alt.  ≈015 | **44.** Flow Rate Calculations  .63, 63  .63 | | |
|---|---|---|---|---|
| | **45.** Flow Rate  1.58 LPM | **46.** Initials  MLS | **47.** Date/Time  6-19-2003/1103 | |

**Sample Weight Calculations**

| | | | | | |
|---|---|---|---|---|---|
| **48.** Filter No. | | | | | |
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

0956 - Hand sanding of Panel edges
1144 - Hand sanding of Panel edges
1150 - started on Router
1158 - Back on router

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| | 1. Inspection Number | | 2. Sampling Number | 913198198 |
|---|---|---|---|---|
| 336000 | 306449661 | | | |

3. Establishment Name

FCI MCKEAN

| | 6. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

9. Job Type | | 10. Occupational Code | 11. Number Exposed

Machine operators, not specified

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| G301 | Y | P | T | 0.22000 | M | 0.000 | | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS.

| 26.Analyst's Comments   GRAVIMETRIC ANALYSIS (Analytical Method) | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| | | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | a. Seals Intact | | |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission number           L792

29 Lab Sample No.   P36869
(Minutes/Type)        209 P

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|

G301  Gravimetric Determination   0.2195   M

G302  Sample Weight   0.0780   Y

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations. Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

G301

G302

M   MILLIGRAMS PER LITER (URINE)        L   MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:   913198198

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

| | | | |
|---|---|---|---|
| | MOLES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | FIBERS PER CUBIC CENTIMETER | M | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MML |
| | NONE | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Bar Meters per Second

... codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
... ns call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
... sampled for dust).

Sampling Number:    913198198

From:Salt Lake Technical Center 7-15/03 9:53   page 12 of 15

Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| Reporting ID 336000 | 1. Inspection Number 306449661 | 2. Sampling Number | 913198198 |
|---|---|---|---|

Establishment Name   **FCI MCKEAN**

| Case ID K6523 | 4. Sampling Date 18 JUN 2003 | 7. Shipping Date 23 JUN 2003 | 8.Date Result Received |
|---|---|---|---|

| 9. Desc: Machine operators, not specified | 10.Occupational Code | 11. Number Exposed |
|---|---|---|

Frequency of Exposure

**Exposure Summary**

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.22000 | M | 5.000 | | .044 | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26 Analyst's Comments (Analytical Method)  OSHA ID-142 | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| SAE for 9010 is 0.116. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| | d. Anal. Completed | FGS | 02 JUL 2003 |
| | e. Calc. Checked | MHS | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

28 Submission number   L792

29 Lab Sample No.   P36969

(Minutes/Type)   209 P

| Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|
| 9010 Silica, Crystalli ne Quartz, Respirabl e Dust    ND | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

9010

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| C | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:   913198198

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

MILLIGRAMS                                E     FIBERS PER MML
^  GR                                     G     MILLION PARTICLES PER CUBIC FOOT (MPPCF)
V : Ini Meters per Second

  * citing limit for your Air samples is 10 micrograms.

  ... results are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability if there are any
questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
have sampled for dust).

Sampling Number:   913198198

Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306496661 | 3. Sampling Number ► 91319821 4 |
|---|---|---|

| 4. Establishment Name FCI McKean | 5. Sampling Date 6-18-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark L. Seitz | 8. Print Last Name SEITZ | 9. CSHO ID 55771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Jose Pupu | 14. Exposure Information | a. Number 2 | b. Duration 2-3 mos |
|---|---|---|---|
| | c. Frequency 1 shift/5 day | | |
| | 15. Weather Conditions | 16. Photo(s) Y | |

| 11. Job Title Operator | 12. Occupation Code |
|---|---|

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments |
|---|---|

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

| 19. Pump Number: 509543 | **Sampling Data** |
|---|---|

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-235 → | | | | |
| 22. Sample Type | P → | | | | |
| 23. Sample Media | Pre-weighed cassette → | | | Totals | |
| 24. Filter/Tube Number | L 756 → | | | | |
| 25. Time On/Off | 0740    1001 | 1131    1249 | | | |
| 26. Total Time (in minutes) | 141 | 78 | | 219 | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | | 2 | |
| 28. Volume (in liters) | | | | 438 | |
| 29. Net Sample Weight (in mg) | | | | | |
| 30. Analyze Samples for: | **31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations** | | | | |
| Total Particulate | T → | | | | |
| | | | | | |
| | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples a. Blanks: MS630    MS-III-236 b. Bulks: | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | | a. Seals Intact? | Y    N | |
| | | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | / of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| **P r e** | **35.** Pump Mfg. & SN  509543 | **38.** Flow Rate Calculations  50 , 50  /  50 |
| | **36.** Voltage Checked?  ☐ Yes  ☒ No | |
| | **37.** Location/T & Alt.  EA0 | |

| **39.** Flow Rate  2 LPM | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MS | **42.** Date/Time  6-13-03 /1351 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| | | |
|---|---|---|
| **P o s t** | **43.** Location/T & Alt.  EA0 | **44.** Flow Rate Calculations  .515 , .515  /  .515 |

| **45.** Flow Rate  ~ 2 LPM | **46.** Initials  MS | **47.** Date/Time  6-19-03 /1126 |
|---|---|---|

**Sample Weight Calculations**

| **48.** Filter No. | | | | | | |
|---|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | | |
| **50.** Initial Weight *(mg)* | | | | | | |
| **51.** Weight Gained *(mg)* | | | | | | |
| **52.** Blank Adjustment | | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | | |

**54.** Calculations and Notes:

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 1 of 2

| | 2. Inspection Number | 3. Sampling | **913198214** |
|---|---|---|---|
| 336000 | 306449661 | Number | |

4. Establishment Name

FCI MCKEAN

| | 5. Sampling Date | 7. Shipping Date | 8.Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

9. Job Desc.

Machine operators, not specified

10.Occupational Code    11. Number Exposed

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9135 | Y | P | T | 1.50000 | M | 15.000 | | .103 | | | | | | | | |
| 9502 | | P | T | 1.50000 | M | 0.000 | | 0 | | | | | | | | |

*T actual time sampled

The C_H is free to make changes on the Form 91B and submit them directly to IMIS

26.Analyst's Comments   GRAVIMETRIC ANALYSIS
(Analytical Method)

The reporting limit for gravimetric analysis is 0.01
mg/sample. The SAE is 0.081.

| 27.Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| d. Anal. Completed | ALT | 30 JUN 2003 |
| e. Calc. Checked | TWM | 30 JUN 2003 |
| f. Supr. OK'd | DTC | 01 JUL 2003 |

28. Submission   L756   M030

| 29 Lab Sample No. | P36878 | P36879 |
|---|---|---|
| (Minutes/Type) | 219 P | P |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|

| 9135 | Particulates not otherwise regulated (Total Dust) | 1.5388 M | M | BLK |
| 9502 | Gravimetric Determination | 1.5388 M | M | BLK |
| G302 | Sample Weight | 0.6740 Y | Y | BLK |

The Sampling and Analytical Error (SAE) is the current value for the
specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections
have been applied to the samples by the Salt Lake Technical Center. Blank
results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

Sampling Number:  913198214

FROM:801 524 6669   P02

# Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration



| 1. Reporting ID 336000 | 2. Inspection Number | 3. Sampling Number ▶ 91319813 1 |
|---|---|---|

| 4. Establishment Name FCI McKean Pa. | 5. Sampling Date 6-18-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) | 8. Print Last Name SEitz | 9. CSHO ID 55771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Area Sample above router | 14. Exposure Information | a. Number 2 | b. Duration 2-3 |
|---|---|---|---|

c. Frequency 1 shift/days

| 11. Job Title | 12. Occupation Code | 15. Weather Conditions 0 | 16. Photo(s) Y |
|---|---|---|---|

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments 0213, 0919, 1200 |
|---|---|

18. Job Description, Operation, Work Location(s), Ventilation, and Controls  Cassette placed on top of router Pump run continuously all morning.

Cont'd

| 19. Pump Number: 152 | **Sampling Data** |
|---|---|

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-237 | MS-III-238 | | | |
| 22. Sample Type | A | | | Total | |
| 23. Sample Media | 25 mm filter cowl | | | | |
| 24. Filter/Tube Number | 1 | 2 | | | |
| 25. Time On/Off | 5750 1001 | 1143 1253 | | | |
| 26. Total Time (in minutes) | 131 | 70 | | 201 | |
| 27. Flow Rate ☒ l/min ☐ cc/min | 0.92 | 0.92 | | 0.92 | |
| 28. Volume (in liters) | | | | 184.92 | |
| 29. Net Sample Weight (in mg) | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Synthetic. Vitreous Fibers (SVF) Presence/absence | T |

| 32. Interferences and IH Comments to Lab  Fibers/Particulate from Buffing wheel abrasive cloth. | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: Blank MS-III-239 | a. Seals Intact? | Y    N | |
| | b. Bulks: MS-III-231 (Bulk 1) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | of |
|---|---|

OSHA-91A (Rev. 1/84)

## Pre-Sampling Calibration Records

| | |
|---|---|
| **35. Pump Mfg. & SN** 510152 | **38. Flow Rate Calculations** 1.0 |
| **36. Voltage Checked?** ☐ Yes ☒ No | 1.08, 1.055, 1.03 |
| **37. Location/T & Alt.** EAD | 1.08 |

| **39. Flow Rate** 0.92 LPM | **40. Method** ☒ Bubble ☐ PR | **41. Initials** MS | **42. Date/Time** 6-13-03 / 12B |
|---|---|---|---|

## Post-Sampling Calibration Records

| **43. Location/T & Alt.** EAD | **44. Flow Rate Calculations** 1.17, 1.18 1.17 |
|---|---|
| | 1.17 |

| **45. Flow Rate** 0.85 LPM | **46. Initials** MS | **47. Date/Time** 6-19-03 / 1111 |
|---|---|---|

## Sample Weight Calculations

| **48. Filter No.** | | | | | |
|---|---|---|---|---|---|
| **49. Final Weight** *(mg)* | | | | | |
| **50. Initial Weight** *(mg)* | | | | | |
| **51. Weight Gained** *(mg)* | | | | | |
| **52. Blank Adjustment** | | | | | |
| **53. Net Sample Weight** *(mg)* | | | | | |

**54. Calculations and Notes:**

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449661 | 913198131 |

4. Establ Name

FCI MCKEAN

| | 5. Sampling Date | 7. Shipping Date | 8.Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

9th Test                                                    10.Occupational    11. Number Exposed
Not applicable                                              Code

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 1300 | Y | A | T | 0.00000 | F | 0.000 | | 0 | | | | | | | | |

24. Calculated on actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

26.Analyst's Comments    NIOSH 7400
(Analytical Method)

| 27.Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| d. Anal. Completed | CLM | 26 JUN 2003 |
| e. Calc. Checked | BCD | 26 JUN 2003 |
| f. Supr. OK'd | DTC | 27 JUN 2003 |

| P36980 | 1300 | The Reporting Limit is 0.02 fibers/cc |
| P36981 | 1300 | The Reporting Limit is 0.03 fibers/cc |

| 28 Submission number | MS-III-237 | MS-III-238 | MS-III-239 |
|---|---|---|---|
| 29 Lab Sample No. | P36980 | P36981 | P36982 |
| (Minutes/Type) | 131 A | 70 A | A |

30. Analyte    31. Analysis Results/ 32. Sample included in calculations of

| 1300 | Fibrous Glass Dust | F | ND | F | ND | E | BLK |
|---|---|---|---|---|---|---|---|

The Sampling and Analytical Error (SAE) is the current value for the
specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections
have been applied to the samples by the Salt Lake Technical Center. Blank
results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

    1300

34. Reporting Limit for the air TWA  on this sheet is: 0.02 fibers/cc

| | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| | CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | PER CUBIC CENTIMETER | X | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |

Sampling Number:  913198131

A.. Sampling Report    U.S. Department of Labor    Occupational Safety and Health A..inistration.

Page 2 of 2

9    MILLION PARTICLES PER CUBIC FOOT (MPPCF)

Where per second

Samples are analyzed to provide an estimate of the composition of the material submitted.  The results typical...
...are considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

11. The results are below the detection limits.

.. codes are chosen by the laboratory. The I. H. should review them for applicability. if there are any
questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
have sampled for dust).

Sampling Number:    913198131

6-17-03

0742 → 1004    woods        1135 → 1355              142

0742 → 0942 = 120 min    1135 → 1335 = 120    140

0942 → 1004 =    22    1335 → 1355    20    282

142    140

0740 - 1004    woods

0740 - 0940 = 120    1135 → 1355

0940 - 1004    24    1135 → 1335 = 120

144    144

264

0946 → 1005    Siggers    1132 → 1357    145

0946 → 0946 = 120    1132 → 1332 = 120    139

0946 → 1005 =    19    1332 → 1357    25    284

139    145    2

568

0745 → 1005    Siggers    1139 → 1357

0745 → 0945 = 120    1139 → 1339 = 120    57

0945 → 1005 =    20    1339 → 1357    18    39

140    138    138    18

140

278

0751 - 0851 = 60    1137 - 1310        1310 - 1358 = 48

0852 - 1010    1137 - 1237 = 60

0852 - 0952 = 60    1237 - 1310    33

0952 - 1010 =    18    93

78

6-18-03

Gonzalez Flores

$0742 \rightarrow 1001$            $1139 \rightarrow 1249$

$0742 \rightarrow 0942 = 120$        $1139 \rightarrow 1239 = 60$

$0942 \rightarrow 1001 = \underline{19}$        $1239 \rightarrow 1249 \quad \underline{10}$

$\qquad\qquad 139$            $\qquad\qquad 70$

$\qquad\qquad \underline{70}$

$\qquad\qquad 209$

Jose Rupa

$0740 \rightarrow 1001$            $1131 \rightarrow 1249$        $49$

$0740 \rightarrow 0948 = 120$        $1131 \rightarrow 1231 = 60$        $\underline{31}$

$0940 \rightarrow 1001 = \underline{21}$        $1231 \rightarrow 1249 \quad \underline{18}$        $18$

$\qquad\qquad 141$            $\qquad\qquad 78$        $141$

$\qquad\qquad\qquad\qquad\qquad\qquad\qquad \underline{78}$

$\qquad\qquad\qquad\qquad\qquad\qquad\qquad 219$

$0750 \rightarrow 1001$            $1143 \rightarrow 1253$

$0750 \rightarrow 0950 = 120$        $1143 \rightarrow 1243 = 60$

$0950 \rightarrow 1001 \quad \underline{11}$        $1243 \rightarrow 1253 = \underline{10}$

$\qquad\qquad 131$            $\qquad\qquad 70$

$\qquad\qquad \underline{70}$

$\qquad\qquad 201$

T.)

G-PC-23     Pump 543                    Pump checks
ON  0740   1131                         0813, 0919, 1209
OFF  1001  1249
~~TFS~~ Jose Papu
0804 - Took from floor rounding edges.
0956 - Hand sanding edges of panels
1150 - Started router
1158 - Back on Router

Orders

| Order | Material | Type | MRP | PrS | Plnt | Order quantity | | Basic star | Basic fin. | System status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1512222 | TB3012 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1512223 | TB4212 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1512231 | TB4816 | PP01 | 001 | 001 | MCFT | 41 | EA | 05/08/2002 | 05/21/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1514081 | TB2416 | PP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD CNF DLV PRC CNC GMPS |
| 1514702 | TB6016 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/03/2002 | 05/16/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1514709 | TB4816 | FP01 | 001 | 001 | MCFT | 10 | EA | 05/08/2002 | 05/17/2002 | REL CNF DLV PRC GMPS MACM |
| 1518814 | TB3012 | FP01 | 001 | 001 | MCFT | 2 | EA | 05/17/2002 | 05/31/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1518816 | TB4212 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/17/2002 | 05/31/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1518817 | TB6016 | FP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526025 | TB3016 | PP01 | 001 | 001 | MCFT | 132 | EA | 05/23/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526026 | TB4216 | PP01 | 001 | 001 | MCFT | 66 | EA | 05/24/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526027 | TB3616 | PP01 | 001 | 001 | MCFT | 241 | EA | 05/23/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526029 | TB6016 | PP01 | 001 | 001 | MCFT | 37 | EA | 05/24/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526030 | TB4816 | PP01 | 001 | 001 | MCFT | 76 | EA | 05/23/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526031 | TB2416 | PP01 | 001 | 001 | MCFT | 11 | EA | 05/24/2002 | 06/07/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1526033 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/21/2002 | 09/04/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1529920 | TB3016 | PP01 | 001 | 001 | MCFT | 31 | EA | 07/05/2002 | 07/18/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1529921 | TB3616 | PP01 | 001 | 001 | MCFT | 116 | EA | 07/03/2002 | 07/18/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535268 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 06/11/2002 | 06/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535269 | TB3012 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/11/2002 | 06/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535270 | TB4216 | PP01 | 001 | 001 | MCFT | 237 | EA | 06/10/2002 | 06/24/2002 | CLSD CNF DLV PRC CNC GMPS |
| 1535271 | TB4812 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/31/2002 | 06/13/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535272 | TB2412 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/11/2002 | 06/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535669 | TB3012 | PP01 | 001 | 001 | MCFT | 2 | EA | 06/12/2002 | 06/25/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535670 | TB3016 | PP01 | 001 | 001 | MCFT | 637 | EA | 06/07/2002 | 06/24/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535671 | TB3612 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/12/2002 | 06/25/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1535672 | TB3616 | PP01 | 001 | 001 | MCFT | 210 | EA | 06/11/2002 | 06/25/2002 | CLSD CNF DLV PRC CNC GMPS |
| 1542063 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/17/2002 | 06/28/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1544344 | TB3016 | PP01 | 001 | 001 | MCFT | 69 | EA | 06/18/2002 | 07/01/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1544346 | TB3616 | PP01 | 001 | 001 | MCFT | 81 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1544347 | TB4216 | PP01 | 001 | 001 | MCFT | 78 | EA | 06/18/2002 | 07/01/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547325 | TB4216 | PP01 | 001 | 001 | MCFT | 32 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547326 | TB3012 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547327 | TB4816 | FP01 | 001 | 001 | MCFT | 10 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547328 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547386 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 06/21/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1547389 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/21/2002 | 07/05/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548047 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548048 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548049 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548050 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548051 | TB4816 | PP01 | 001 | 001 | MCFT | 21 | EA | 06/24/2002 | 07/08/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548052 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/24/2002 | 07/08/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1548053 | TB3616 | PP01 | 001 | 001 | MCFT | 27 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1549591 | TB3016 | PP01 | 001 | 001 | MCFT | 22 | EA | 06/27/2002 | 07/11/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1549592 | TB4216 | PP01 | 001 | 001 | MCFT | 9 | EA | 06/25/2002 | 07/09/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1555422 | TB5416 | PP01 | 001 | 001 | MCFT | 12 | EA | 07/01/2002 | 07/15/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1555867 | TB4816 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/02/2002 | 07/16/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1555873 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/02/2002 | 07/16/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1555874 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/02/2002 | 07/16/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560382 | TB3016 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/09/2002 | 07/22/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560383 | TB3616 | PP01 | 001 | 001 | MCFT | 48 | EA | 07/09/2002 | 07/22/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560384 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/09/2002 | 07/22/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560388 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560389 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560396 | TB2416 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560397 | TB3016 | PP01 | 001 | 001 | MCFT | 25 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560478 | TB4216 | PP01 | 001 | 001 | MCFT | 56 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560479 | TB4230 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560480 | TB4848 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |
| 1560481 | TB6016 | FP01 | 001 | 001 | MCFT | 2 | EA | 07/08/2002 | 07/19/2002 | CLSD CNF DLV PRC GMPS MACM |

| Item | Part | | | | | Qty | UOM | Date 1 | Date 2 | Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567183 | TB4216 | PP01 | 001 | 001 | MCFT | | | 07/??/2002 | 07/2?/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1567184 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1567243 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568246 | TB6016 | PP01 | 001 | 001 | MCFT | 20 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568247 | TB2416 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568248 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1568249 | TB4216 | PP01 | 001 | 001 | MCFT | 83 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1571586 | TB3016 | PP01 | 001 | 001 | MCFT | 70 | EA | 08/05/2002 | 08/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571587 | TB4216 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571588 | TB2416 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571589 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571590 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571591 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571592 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571597 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571598 | TB3616 | PP01 | 001 | 001 | MCFT | 5 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1571599 | TB4816 | PP01 | 001 | 001 | MCFT | 46 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572676 | TB3612 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572677 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/13/2002 | 09/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572678 | TB3016 | PP01 | 001 | 001 | MCFT | 17 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572680 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572721 | TB3616 | PP01 | 001 | 001 | MCFT | 112 | EA | 09/03/2002 | 09/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572722 | TB4216 | PP01 | 001 | 001 | MCFT | 178 | EA | 10/02/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | CSER | GMPS |
| 1572723 | TB4216 | PP01 | 001 | 001 | MCFT | 5 | EA | 09/05/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1572731 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/11/2002 | 10/21/2002 | CLSD | CNF | DLV | PRC | CSER | GMPS |
| 1572734 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/05/2002 | 08/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1578674 | TB4816 | PP01 | 001 | 001 | MCFT | 7 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1586406 | TB6016 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/05/2002 | 08/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1586407 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/12/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593964 | TB2416 | PP01 | 001 | 001 | MCFT | 61 | EA | 08/09/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593965 | TB3016 | PP01 | 001 | 001 | MCFT | 13 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593966 | TB3016 | PP01 | 001 | 001 | MCFT | 8 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593967 | TB4216 | PP01 | 001 | 001 | MCFT | 151 | EA | 08/16/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593968 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593969 | TB4216 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1593970 | TB6016 | PP01 | 001 | 001 | MCFT | 7 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596398 | TB3616 | PP01 | 001 | 001 | MCFT | 15 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596540 | TB3616 | PP01 | 001 | 001 | MCFT | 178 | EA | 08/20/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596940 | TB3016 | PP01 | 001 | 001 | MCFT | 24 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1596942 | TB4216 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604454 | TB3616 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604855 | TB3648 | PP01 | 001 | 001 | MCFT | 74 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604856 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1604857 | TB4830 | PP01 | 001 | 001 | MCFT | 9 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605292 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605293 | TB4216 | PP01 | 001 | 001 | MCFT | 174 | EA | 08/28/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605462 | TB2416 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/03/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1605463 | TB4816 | PP01 | 001 | 001 | MCFT | 3 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1609175 | TB3612 | PP01 | 001 | 001 | MCFT | 28 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1609197 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611832 | TB3612 | PP01 | 001 | 001 | MCFT | 71 | EA | 09/06/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611836 | TB3616 | PP01 | 001 | 001 | MCFT | 72 | EA | 09/06/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611839 | TB4216 | PP01 | 001 | 001 | MCFT | 37 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1611864 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1614736 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1615497 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1615922 | TBL4836WHCHSGG | PP01 | 001 | 001 | MCFT | 32 | EA | 09/30/2002 | 10/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1616636 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1616657 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1616658 | TB3016 | PP01 | 001 | 001 | MCFT | 413 | EA | 09/11/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1616660 | TB3616 | PP01 | 001 | 001 | MCFT | 63 | EA | 09/13/2002 | 09/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1616661 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/12/2002 | 09/17/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1620026 | TB4216 | PP01 | 001 | 001 | MCFT | 26 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1620027 | TB3616 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |

| Material | Code | Doc | Item | Seq | Type | Qty | UoM | Date 1 | Date 2 | Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *(cut off)* | | PP01 | 001 | 001 | MCFT | 2 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623805 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623808 | TB3616 | PP01 | 001 | 001 | MCFT | 13 | EA | 09/24/2002 | 09/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1623809 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623812 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623813 | TB3616 | PP01 | 001 | 001 | MCFT | 35 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623814 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1625067 | TB2416 | PP01 | 001 | 001 | MCFT | 28 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625070 | TB3616 | PP01 | 001 | 001 | MCFT | 57 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625071 | TB4816 | PP01 | 001 | 001 | MCFT | 61 | EA | 09/24/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625072 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632897 | TB5416 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632978 | TB3616 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632979 | TB4216 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632980 | TB4816 | PP01 | 001 | 001 | MCFT | 17 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632981 | TB6016 | PP01 | 001 | 001 | MCFT | 32 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632982 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636554 | TB3616 | PP01 | 001 | 001 | MCFT | 47 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636556 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/08/2002 | 10/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636701 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636702 | TB4816 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636704 | TB2416 | PP01 | 001 | 001 | MCFT | 4 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639022 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639073 | TB4816 | PP01 | 001 | 003 | MCFT | 97 | EA | 10/09/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639074 | TB3616 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639380 | TB2416 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639381 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642201 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642202 | TB2416 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642204 | TB3616 | PP01 | 001 | 001 | MCFT | 102 | EA | 10/10/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642205 | TB4216 | PP01 | 001 | 001 | MCFT | 39 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650748 | TB4216 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650749 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650751 | TB2416 | PP01 | 001 | 001 | MCFT | 29 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650752 | TB4816 | PP01 | 001 | 001 | MCFT | 27 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650753 | TB4816 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650754 | TB3616 | PP01 | 001 | 001 | MCFT | 68 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650755 | TB6016 | PP01 | 001 | 001 | MCFT | 65 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650756 | TB3016 | PP01 | 001 | 001 | MCFT | 7 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650998 | TB3016 | PP01 | 001 | 001 | MCFT | 205 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650999 | TB3612 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1651000 | TB4216 | PP01 | 001 | 001 | MCFT | 31 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1653187 | TB3016 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653188 | TB3616 | PP01 | 001 | 001 | MCFT | 12 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653189 | TB4216 | PP01 | 001 | 001 | MCFT | 16 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653191 | TB4816 | PP01 | 001 | 001 | MCFT | 10 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653192 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657537 | TB3616 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657543 | TB4816 | PP01 | 001 | 001 | MCFT | 20 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657549 | TB6016 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/25/2002 | 10/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661410 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661411 | TB2430 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661412 | TB5430 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1662135 | TB3616 | PP01 | 001 | 001 | MCFT | 12 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1665057 | TB3016 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666623 | TB3016 | PP01 | 001 | 001 | MCFT | 20 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666625 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666626 | TB3616 | PP01 | 001 | 001 | MCFT | 23 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666627 | TB4216 | PP01 | 001 | 001 | MCFT | 16 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666628 | TB4830 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667523 | TB3016 | PP01 | 001 | 001 | MCFT | 3 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667524 | TB3616 | PP01 | 001 | 001 | MCFT | 26 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667525 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/08/2002 | 11/14/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1668772 | TB3016 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/12/2002 | 11/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1670974 | TB2416 | PP01 | 001 | 001 | MCFT | 4 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |

| ID | Code | Plant | | | Type | Qty | UoM | Start Date | End Date | Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676257 | TB3016 | PP01 | 001 | 001 | MCFT | 10 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1676278 | TB4216 | PP01 | 001 | 001 | MCFT | 23 | EA | 12/24/2002 | 12/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1684361 | TB4816 | PP01 | 001 | 001 | MCFT | 25 | EA | 12/27/2002 | 01/02/2003 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1684370 | TB3616 | PP01 | 001 | 001 | MCFT | 75 | EA | 11/22/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1685984 | TB2416 | PP01 | 001 | 001 | MCFT | 49 | EA | 11/25/2002 | 11/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1685985 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/29/2002 | 12/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1694176 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/26/2002 | 12/02/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1694458 | TB3616 | PP01 | 001 | 001 | MCFT | 371 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1694459 | TB4816 | PP01 | 001 | 001 | MCFT | 83 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697642 | TB2416 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697643 | TB3016 | PP01 | 001 | 001 | MCFT | 18 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697644 | TB3616 | PP01 | 001 | 001 | MCFT | 38 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697645 | TB4216 | PP01 | 001 | 001 | MCFT | 64 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697646 | TB6016 | PP01 | 001 | 001 | MCFT | 24 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697647 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1698709 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1698710 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1698711 | TB3616 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1698712 | TB6030 | PP01 | 001 | 001 | MCFT | 52 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1699688 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/23/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1699689 | TB3016 | PP01 | 001 | 001 | MCFT | 89 | EA | 12/23/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1703066 | TB4816 | PP01 | 001 | 001 | MCFT | 87 | EA | 12/20/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1703074 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/23/2002 | 12/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1703075 | TB3616 | PP01 | 001 | 001 | MCFT | 20 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1703077 | TB4216 | PP01 | 001 | 001 | MCFT | 103 | EA | 12/20/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1707438 | TB3016 | PP01 | 001 | 001 | MCFT | 16 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1707439 | TB3616 | PP01 | 001 | 001 | MCFT | 10 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1714530 | TB4816 | PP01 | 001 | 001 | MCFT | 42 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| | | | | | | 8 | EA | 01/10/2003 | 01/15/2003 | REL | CNF | DLV | PRC | GMPS | MACM |

*stopped for a while.* (handwritten note)

Orders

| Order | Material | Type | MRP | PrS | Plnt | Order quantity | | Basic star | Basic fin. | System status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769727 | PDM95133 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769736 | PDM95134 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769740 | PDM95135 | PP01 | FG1 | 001 | MCFT | 40 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769741 | PDM95136 | PP01 | FG1 | 001 | MCFT | 40 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769743 | PDM95137 | PP01 | FG1 | 001 | MCFT | 42 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769745 | PDM95138 | PP01 | FG1 | 001 | MCFT | 42 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769787 | PDM95139 | PP01 | FG1 | 001 | MCFT | 20 | EA | 03/31/2003 | 04/03/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769790 | PDM95140 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769794 | PDM95141 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769795 | PDM95142 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769796 | PDM95143 | PP01 | FG1 | 001 | MCFT | 24 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769798 | PDM95144 | PP01 | FG1 | 001 | MCFT | 24 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769810 | PDM95149 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769812 | PDM95150 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771660 | PDM95135 | PP01 | FG1 | 001 | MCFT | 25 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771661 | PDM95136 | PP01 | FG1 | 001 | MCFT | 25 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771663 | PDM95137 | PP01 | FG1 | 001 | MCFT | 54 | EA | 04/03/2003 | 04/08/2003 | REL | PCNF | DLV | PRC | GMPS | MACM |
| 1771664 | PDM95138 | PP01 | FG1 | 001 | MCFT | 54 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771665 | PDM95149 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771727 | PDM95150 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |

**FedEx Express**

Tracking Number: 8400 4396 4725

Form I.D. No.: 02□3

**From** Please print and press hard

Date: 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan    Phone: (814) 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12    Dept./Floor/Suite/Room

City: ERIE    State: PA    ZIP: 16506-1881

Your Internal Billing Reference

Recipient's Name: Analytical Lab    Phone: (801) 524-7900

Company: USDOL/███OSHA SLTC

Address: 1781 South 300 West

"HOLD" at FedEx location, print FedEx address.    We cannot deliver to P.O. boxes or P.O. ZIP codes.

Address

City: Salt Lake City    State: Utah    ZIP: 84115-1802    Dept./Floor/Suite/Room

Try online shipping at fedex.com

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

Questions? Visit our Web site at fedex.com or call 1.800.Go.FedEx® 800.463.3339.

0241462867

**4a Express Package Service**    Packages up to 150 lbs.    Delivery commitment may be later in some areas.

[X] FedEx Priority Overnight Next business morning
[ ] FedEx Standard Overnight Next business afternoon
[ ] FedEx First Overnight Earliest next business morning delivery to select locations

[ ] FedEx 2Day Second business day
[ ] FedEx Express Saver Third business day
FedEx Envelope rate not available. Minimum charge: One-pound rate

**4b Express Freight Service**    Packages over 150 lbs.    Delivery commitment may be later in some areas.

[ ] FedEx 1Day Freight* Next business day
[ ] FedEx 2Day Freight Second business day
[ ] FedEx 3Day Freight Third business day

* Call for Confirmation

**5 Packaging**    * Declared value limit $500

[ ] FedEx Envelope*
[X] FedEx Pak* Includes FedEx Small Pak, FedEx Large Pak, and FedEx Sturdy Pak
[ ] Other

**6 Special Handling**    Include FedEx address in Section 3.

[ ] SATURDAY Delivery Available ONLY for FedEx Priority Overnight and FedEx 2Day to select ZIP codes
[ ] HOLD Weekday at FedEx Location NOT available for FedEx First Overnight
[ ] HOLD Saturday at FedEx Location Available ONLY for FedEx Priority Overnight and FedEx 2Day to select locations

Does this shipment contain dangerous goods?    One box must be answered.

[X] No
[ ] Yes As per attached Shipper's Declaration
[ ] Yes Shipper's Declaration not required
[ ] Dry Ice Dry Ice, 9, UN 1845 ___ kg
[ ] Cargo Aircraft Only

Dangerous Goods including Dry Ice cannot be shipped in FedEx packaging.

**7 Payment** Bill to:    Enter FedEx Acct. No. or Credit Card No. below.

[X] Sender Acct. No. in Section 1 will be billed
[ ] Recipient
[ ] Third Party
[ ] Credit Card
[ ] Cash/Check

FedEx Acct. No. / Credit Card No.    Exp. Date

Total Packages    Total Weight    Total Declared Value†    $ .00

† Our liability is limited to $100 unless you declare a higher value. See back for details.    FedEx Use Only

**8 Release Signature** Sign to authorize delivery without obtaining signature.

By signing you authorize us to deliver this shipment without obtaining a signature and agree to indemnify and hold us harmless from any resulting claims.

447

SRS • Rev. Date 4/02 • Part #157610S • ©1994–2002 FedEx • PRINTED IN U.S.A.

---

**FedEx Express USA Airbill**

Tracking Number: 84□3 4396 4736

Form I.D. No.: 02□3    SPH11

**From** Please print and press hard

Date: 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan    Phone: 814 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12    Dept./Floor/Suite/Room

City: ERIE    State: PA    ZIP: 16506-1881

Your Internal Billing Reference
First 24 characters will appear on invoice.

Recipient's Name: Analytical Lab    Phone: (801) 524-7900

Company: USDOL/OSHA SLTC

Address: 1781 South 300 West

"HOLD" at FedEx location, print FedEx address.    We cannot deliver to P.O. boxes or P.O. ZIP codes.

Address

City: Salt Lake City    State: Utah    ZIP: 84115-1802    Dept./Floor/Suite/Room

Try online shipping at fedex.com

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

Questions? Visit our Web site at fedex.com or call 1.800.Go.FedEx® 800.463.3339.

0241462867

**4a Express Package Service**    Packages up to 150 lbs.    Delivery commitment may be later in some areas.

[X] FedEx Priority Overnight Next business morning
[ ] FedEx Standard Overnight Next business afternoon
[ ] FedEx First Overnight Earliest next business morning delivery to select locations

[ ] FedEx 2Day Second business day
[ ] FedEx Express Saver Third business day
FedEx Envelope rate not available. Minimum charge: One-pound rate

**4b Express Freight Service**    Packages over 150 lbs.    Delivery commitment may be later in some areas.

[ ] FedEx 1Day Freight* Next business day
[ ] FedEx 2Day Freight Second business day
[ ] FedEx 3Day Freight Third business day

* Call for Confirmation

**5 Packaging**    * Declared value limit $500

[ ] FedEx Envelope*
[X] FedEx Pak* Includes FedEx Small Pak, FedEx Large Pak, and FedEx Sturdy Pak
[ ] Other

**6 Special Handling**    Include FedEx address in Section 3.

[ ] SATURDAY Delivery Available ONLY for FedEx Priority Overnight and FedEx 2Day to select ZIP codes
[ ] HOLD Weekday at FedEx Location NOT available for FedEx First Overnight
[ ] HOLD Saturday at FedEx Location Available ONLY for FedEx Priority Overnight and FedEx 2Day to select locations

Does this shipment contain dangerous goods?    One box must be answered.

[X] No
[ ] Yes As per attached Shipper's Declaration
[ ] Yes Shipper's Declaration not required
[ ] Dry Ice Dry Ice, 9, UN 1845 ___ kg
[ ] Cargo Aircraft Only

Dangerous Goods including Dry Ice cannot be shipped in FedEx packaging.

**7 Payment** Bill to:    Enter FedEx Acct. No. or Credit Card No. below.

[X] Sender Acct. No. in Section 1 will be billed
[ ] Recipient
[ ] Third Party
[ ] Credit Card
[ ] Cash/Check

FedEx Acct. No. / Credit Card No.    Exp. Date

Total Packages    Total Weight    Total Declared Value†    $ .00

† Our liability is limited to $100 unless you declare a higher value. See back for details.    FedEx Use Only

**8 Release Signature** Sign to authorize delivery without obtaining signature.

By signing you authorize us to deliver this shipment without obtaining a signature and agree to indemnify and hold us harmless from any resulting claims.

447

SRS • Rev. Date 4/02 • Part #157610S • ©1994–2002 FedEx • PRINTED IN U.S.A.